**<u>EXHIBIT B</u>**

(Bost Seaton Declaration)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| IN RE: | Chapter 11 |
| SUGARFINA, INC., *et al.* | Case No. 19-11973 (MFW) |
| Debtors.[1] | (Jointly Administered) |

**DECLARATION OF CHRISTINA H. BOST SEATON IN SUPPORT OF
THE APPLICATION OF THE DEBTORS TO EMPLOY AND RETAIN
FISHERBROYLES LLP AS SPECIAL COUNSEL TO THE DEBTORS
*NUNC PRO TUNC* TO THE PETITION DATE**

Christina H. Bost Seaton, being duly sworn, deposes and says:

1.     I am an attorney admitted to practice in the State of New York , the United States District Courts for the Southern and Eastern Districts of New York, and the United States Court of Appeals for the Second Circuit, and a partner with the law firm of  FisherBroyles LLP (the "Firm" or "FisherBroyles"), headquartered in Atlanta, and maintaining offices in Austin, Boston, Charlotte, Chicago, Cincinnati, Cleveland, Columbus, Dallas, Denver, Detroit, Houston, Los Angeles, Miami, Naples, New York, Palo Alto, Philadelphia, Princeton, Salt Lake City, Seattle, and Washington, D.C.

2.     I submit this declaration (the "Declaration") in support of the application (the "Application") of  the  above-captioned debtors and debtors-in-possession (collectively, the "Debtors") for an order approving the employment and retention of FisherBroyles LLP as their special counsel in the Debtors' bankruptcy cases (the "Chapter 11 Cases"), and for the purposes

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number or Canadian Revenue Agency, as applicable are (1) Sugarfina, Inc., a Delaware corporation (4356), (2) Sugarfina International, LLC, a Delaware limited liability company (1254), and Sugarfina (Canada), Ltd. (4480).  The location of the Debtors' corporate headquarters is 1700 E. Walnut Ave, 5th Floor, El Segundo, California 90245.

of complying with section 327(e) of the Bankruptcy Code, and to provide the disclosures required under Rules 2014 and 2016 of the Bankruptcy Rules.   Unless otherwise stated in this Declaration, I have personal knowledge of the facts hereinafter set forth. To the extent that any information disclosed herein requires amendment or modification upon the Firm's completion of further analysis, or as additional information becomes available to it, a supplemental declaration will be submitted to the Court.

3.      On or about May 1, 2019, the Firm was engaged by the Debtors to provide legal services to the Debtors in connection with a dispute (the "MNS Dispute") with GLJ, Inc. and MJC Confection LLC (collectively, "MNS").  At or shortly after the Petition Date, the Debtors paid the Firm a $15,000 retainer, which is currently held in trust to be applied to post-petition services, plus $446.50 to reimburse a pre-petition expense paid to a vendor by the Firm, which is also currently held in trust.    ,On the Petition Date, the Firm was owed $24,513.50 (the "Unsecured Claim"), and the Firm remains in possession of the Retainer.

4.      The Debtors have sought to employ and retain FisherBroyles *nunc pro tunc* to the Petition Date to represent them as their special counsel in connection with the adversary proceeding,   *Sugarfina, Inc. v. GLJ, Inc. and MJC Confections LLC*, bearing adversary proceeding no. Adv. Pro. No. 19-50364 (MFW), as well as any other general legal matters as the Debtors may require.

5.      By separate applications, the Debtors are also seeking to employ Morris James LLP and Shulman Hodges & Bastian LLP, as bankruptcy counsel.  This Court has already approved the retention of BMC Group Inc., as claims and noticing agent to the Debtors [Docket No. 42]. The Debtors intend to monitor carefully these and any other retained legal professionals to ensure a clear delineation of their respective duties and roles so as to prevent duplication of effort. The

Debtors recognize that efficient coordination of efforts among the Debtors' legal professionals, and between such legal professionals and its other professionals, will greatly add to the effective administration of these Chapter 11 cases. The Application seeks authority to employ and retain the Firm as the Debtors' special counsel in connection with the adversary proceeding *Sugarfina, Inc. v. GLJ, Inc. and MJC Confections LLC*, bearing adversary proceeding no. Adv. Pro. No. 19-50364 (Bankr. D. Del.), and any other legal matters from time to time as the Debtors may require. Subject to Court approval, the professional services that the Firm will render to the Debtors include, but shall not be limited to, the following:

    a. Representation of the Debtors in connection with the MNS Dispute; and; ;
    b. Perform such other litigation and advisory services for the Debtors as the Debtors believe necessary and that are agreed upon between the Firm and the Debtors.

       6.    Subject to approval of this Court and in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, FisherBroyles intends to apply for compensation for professional services rendered in connection with the Debtors' bankruptcy cases, plus reimbursement of actual, necessary expenses and other charges incurred by FisherBroyles during the Debtors' bankruptcy cases. FisherBroyles understands that any compensation and expenses paid to it must be approved by the Court upon application consistent with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Orders of this Court.

       7.    I will be the primary attorney providing the services set forth herein. My hourly rate is $495.00. I may, however, be assisted from time to time by other firm lawyers. The rates for partners working on this matter will be $495.00 per hour. If the services of other specialized attorneys or other staff with higher rates are required, the Firm will file a notice with this Court advising of the hourly rates of any specialized attorneys.

8.      The Firm's hourly rates are set at a level designed to fairly compensate the Firm for the work of its attorneys, paralegals and legal secretaries and to cover routine expenses. These hourly rates may be subject to periodic adjustments (which adjustments will be reflected in the first fee application following such adjustments) and are consistent with the rates charged elsewhere.

9.      The Firm's hourly rates and financial terms for the services performed prior to the Petition Date are identical to the hourly rates and financial terms of the post-petition engagement proposed herein. The Debtors understand that these hourly rates are consistent with and the same rates that the Firm charges other clients.

10.     The Debtors understand that it is the Firm's policy to charge its clients in all areas of practice for all other expenses incurred in connection with the client's case. The expenses charged to clients include, among other things, filing fees, court reporter fees, commercial copying services, overnight/express mail charges, postage and travel expenses.  The Firm does not charge for items such as routine copying, facsimile transmittals, or telephonic charges (unless international rates/charges apply).  The Firm will charge the Debtors for these expenses in a manner and at rates consistent with charges made generally to the Firm's other clients or as previously fixed by this Court. In accordance with Local Rule 2016-2(d)(ix), travel time during which no work is performed shall be separately described and billed at no more than 50% of regular hourly rates.

11.      Other than as set forth herein, no arrangement is proposed between the Debtors and the Firm for compensation to be paid in these Chapter 11 Cases. No promises have been received by the Firm or by any member or associate thereof, as to compensation in connection with these cases other than in accordance with the provisions of the Bankruptcy Code, the

Bankruptcy Rules, and the Local Rules. The Firm has no agreement with any other entity to share with such entity any compensation received by the Firm.

12.      The Firm conducted searches in the Firm's conflicts databases to identify relationships with the Debtors, creditors, and other parties-in-interest (or potential parties-in-interest) in these Chapter 11 Cases.  A list of the names of the Potential Parties-in-Interest that were submitted  to the conflicts check system is attached hereto as **Schedule 1**.

13.      As a result of the Firm's conflict search, to the best of the Firm's knowledge, neither the Firm, nor any of the attorneys comprising or employed by it, have any connection with the Debtors, their creditors or any other party in interest, their respective attorneys and accountants.  The Firm wishes to disclose the following:

- **Aaron Brothers / Michaels Stores**--The firm has been adverse to Michaels Store, Inc., which is the parent of Aaron Brothers, in a commercial lease dispute.
- **ABM Building Value**--The firm has represented ABM Industries, the parent of AMB Building Value, in numerous airport premises liability litigations.
- **Accountemps**--The firm has been adverse to Robert Half International, the parent of Accountemps.
- **Action Environmental**--The firm has been involved in several litigations in which affiliates of Action Environmental were related parties.
- **Adecco Employment Services Limited**—the firm has been adverse to Modis, Inc., an affiliate, and it has been adverse to Vettery, Inc., another affiliate.  Both were non-litigation matters.
- **Adobe Systems / Magento**—the firm has been adverse to a subsidiary, Adobe, Inc., in a transactional matter.  In addition, Kimberley Boohrer, a partner of the firm, has been adverse to Adobe in the past.
- **ADT Security Systems**—ADT Security Systems is owned by Apollo Global Management.  The firm has been adverse to various entities owned by Apollo Global Management in numerous litigations.
- **Aerotek Commercial**—The firm has been adverse to Aerotek Inc., the parent entity of Aerotek Commercial, in a commercial dispute.  In addition, an affiliate, Aerotek Scientific, LLC, was a related party in a litigation.
- **AFCO**—The firm has been adverse to AFCO's parent, Branch Bank & Trust, in various corporate finance matters.
- **Airgas Systems, Inc**.—the firm was adverse to an affiliate, Airgas Merchant Gases, LLC in a corporate matter, and the firm represented a different affiliate, Airgas USA, LLC in a corporate matter.  In addition, Airgas was an adverse party in a bankruptcy.  In addition, firm partner Gregory Bernabeo represented Airgas,

Inc. in trademark and IP matters, prior to 2008, while at a prior law firm.

- **Airwatch LLC**—the firm has been adverse to the parent entity, Dell Technologies, Inc., in various corporate matters. In addition, the firm has been adverse to various other Dell affiliates in various corporate matters.
- **Ali Baba / Wing Shung Industrial Co., Ltd.--**—the firm has been adverse to Ali Baba in various corporate, trademark, and copyright matters. In addition, firm partner Allen Kim owns a small amount of Ali Baba stock.
- **Allstate Insurance Motor Club**—the firm has been adverse to various Allstate affiliates in numerous corporate and litigation matters.
- **Alsac St. Jude Childrens Memorial Research Hospital**—the firm has been adverse to various affiliates in several transactional matters.
- **Amazon Digital Services / Amazon Marketplace / Amazon Video on Demand / Amazondotcom / AMZ SSI Magazine / Wholefoods**—the firm has been adverse to Amazon in numerous transactional matters.
- **American Airlines**--The firm has been adverse to American Airlines in two airport premises liability litigations. In addition, Debbie Lively's (a firm partner) mother and father were both previously employed by American Airlines prior to 2003. In addition, Mark Mathis, a firm partner, represented American Airlines as outside benefits counsel during the time frame of 2001 through 2007. This representation terminated when US Airways management took over in connection with American Airlines' reorganization.
- **American Arbitration**—Several firm partners currently serve as an arbitrator for the American Arbitration Association: Joseph Acosta, Martha Coleman and Lisa Powell. In addition, numerous of the firm's attorneys practice before the American Arbitration Association.
- **American Cancer Society, Inc**.—the firm has been adverse in various transactional matters.
- **Ameripark**-- Firm partner Richard Bennett represented Ameripark, Inc. on various matters at his prior firm.
- **Amtrust North America**—an affiliated entity, Deverlopers Surety and Indemnity Co., was a potential witness in an arbitration matter,
- **Andros Foods / Andros Foods North America**-- current firm client on a tariff classification review.
- **Anthem Blue Cross**—various affiliates are adverse parties in various litigation matters.
- **Apple iTunes Store / Apple Store**—Parent Apple, Inc. is an adverse party in various intellectual property and corporate matters.
- **Aramark Uniform Services, Inc**.—an affiliate was an adverse party in an advisory matter.
- **Asana**—an affiliate was an adverse party in a contractual matter.
- **Asi Humble Bundle**—Parent J2 Global Inc. was an adverse party in a contractual matter.
- **AT&T**—has been an adverse party in numerous transactional and litigation matters.
- **Aveda**—its parent company, the Estee Lauder Companies, Inc., has been adverse

in two transactional matters.

- **Aventura Mall Marketing Fund / Aventura Mall Venture**—current firm client for various intellectual property matters
- **Baker Hostetler**—numerous firm partners were previously employed by Baker Hostetler.
- **Baker & McKenzie LLP**—The firm has performed work on their behalf in the area of the exportation from the United States of cannabis and hemp products. In addition, numerous firm partners were previously employed by Baker & McKenzie LLP.
- **Bloomingdales**—the firm has been adverse to its parent, Macy's, Inc., in a transactional matter.
- **Boston Barricade**--current client of the firm on employment litigation matters, for which the firm serves as local counsel.
- **Boston Properties Inc. Prudential Center**—various affiliates have been adverse parties in various transactional matters.
- **BusinessWire / NV Energy South**—owned by Berkshire Hathaway Inc. The firm has been adverse to various Berkshire Hathaway affiliates in various transactional and litigation matters.
- **C.H. Robinson / C.H. Robinson Worldwide, Inc. / Milgram Company**-—the firm was adverse to an affiliate in a litigation. In addition, firm partner Jana France may have done a small amount of legal work for C.H.Robinson Worldwide when she was at Arnold, White & Durkee and Fish & Richardson.
- **California Department of Health**—the firm was adverse on a matter.
- **California Franchise Tax Board**—the firm was adverse on a matter.
- **Canada Revenue Agency**—the firm was adverse on a matter.
- **Catera Commerce**—the firm was adverse parent entity Rakuten in an intellectual property matter.
- **CBRE, Inc.**—the firm represents CBRE in numerous healthcare related matters. In addition ,the firm has been adverse to CBRE in numerous transactional matters.
- **Chevron**—a subsidiary is a current client on intellectual property matters. In addition, an affiliate was adverse on a dispute. In addition, Debbie Lively, a firm partner, represented Chevron in IP matters at a previous firm.
- **Chipotle**—Chipotle has been adverse on various transactional matters.
- **CIBC Lease Co. LLC**—affiliate CIBC Bank USA is a current firm client for various post-judgment enforcement matters. In addition, the parent entity has been adverse on various transactional matters.
- **Cintas**—the firm has been adverse on a litigation matter.
- **City of Atlanta**—the firm has been adverse on several matters.
- **City of Austin**--the firm has been adverse on several matters.
- **City of Houston--** the firm has been adverse on several matters.
- **City of Pasadena / City of Pasadena Health**—the firm has been adverse on a matter.
- **Clark County Business**—we are not sure what this means and are not sure how to determine if there is a relationship. Kimberly Boohrer, a firm partner, grew up in Clark County, Nevada, her brother-in-law works for the Clark County School

District, and Ms. Boohrer was employed at several different Clark County businesses when she lived there.

- **Classic Vacations / CV Classic Vacations / Expedia / Hotels.com**—the firm was adverse an affiliate in a transactional matter.
- **CNA Insurance**—The firm represents affiliate CNA Specialty Claims as panel counsel in a cybersecurity matter.  In addition, Eric B. Meyers, a partner of the firm, at a previous firm represented CNA as panel counsel on employment matters.
- **Colliers Macaulay Nicolls Inc.**—the firm has been adverse to various affiliates in transactional matters.
- **Collin County Tax Office**—the firm has been adverse when representing an individual as a debtor.
- **Comcast**—the firm has been adverse in various transactional matters.
- **Comed**—the firm has been adverse parent Exelon Corporation in various transactional matters.
- **Comerica Bank**--Debbie Lively, a firm partner, recorded IP assignments for Comerica Bank while at a previous firm.
- **Commonwealth of Massachusetts**—the firm has been adverse in a pro bono matter.
- **Comptroller of Maryland**—the firm has been adverse the State of Maryland in a contract review
- **ConEd**—the firm has been adverse various affiliates in various transactional and litigation matters.
- **Concur Technologies**—the firm has been adverse to its parent, SAP SE, in various transactional matters.
- **The Container Store**-- a current client of the firm's for trademark protection and disputes.
- **Cost Plus**—the firm was adverse parent Bed Bath & Beyond, Inc. in a transactional matter.
- **Costco Wholesale Corporation**—the firm is adverse in several transactional matters.  In addition, The firm previously represented Costco Wholesale Corp. in a patent litigation pursuant to an indemnity obligation.
- **County of Fairfax**—the firm has been adverse in two litigation matters.
- **County of Santa Clara**—the firm has been adverse in a litigation matter.
- **Coyote Logistics / The UPS Store/ UPS Freight / UPS Supply Chain Solutions**—the firm has been adverse to parent United Parcel Service in several transactional matters.
- **Crate & Barrell**—the firm has been adverse to an affiliate in a transactional matter.
- **CSA Transportation**—current client in a litigation matter.
- **CT Corporation**—the firm has been adverse its parent Wolters Kluwer in a transactional matter.
- **CVS Pharmacy**—the firm has been adverse in numerous litigation and transactional matters.  In addition, Louis Wagner's (a firm partner) wife is a retired pharmacist who was previously employed by CVS and who, from time to

time, earned stock bonus awards during her employment.  She no longer owns any CVS stock.

- **David Lee**—the firm represented a David Lee in an employment matter.
- **D&H Limited Partnership**—parent entity Vista Equity Partners Management LLC has been cleared to possibly be a litigation client**.**
- **DecoPac**—current client of the firm on trademark matters.
- **Dentons US / Dentons UK and Middle East**—numerous firm partners were previously employed by Dentons.
- **DHL Global Forwarding**--Mark Mathis performed work for DHL Global Forwarding as its outside benefits counsel from 2007 to 2012, when at a previous firm.
- **Direct Capital Corp.**—the firm has been adverse in a transactional matter and has been adverse to its parent CIT Group, Inc. in various transactional matters.
- **Disney Consumer Products / The Walt Disney Company Hong Kong**—the firm has been adverse to parent The Walt Disney Company or other affiliates in several transactional matters.
- **DocuSign**—the firm has been adverse in several transactional matters
- **Dominoes**—the firm has been adverse in several transactional matters
- **Ecolab**--firm partner Jana France may have done a small amount of legal work for Ecolab when she was at Arnold, White & Durkee and Fish & Richardson.
- **Exxon**--Brad Gandrup, a partner of the firm, previously represented Exxon Corp. at a prior firm in the late 1980s and early 1990s, in the litigation *Exxon Corp. v. Central Gulf Lines, Inc*., 500 U.S. 603 (1991), on remand, 780 F. Supp. 191 (S.D.N.Y. 1991).
- **Facebook, Inc.**-- a firm client for patent-related work.
- **Fastsigns**--Kevin Gluntz, a firm partner, previously represented Fastsigns at a prior firm,
- **FireEye, Inc.**—this entity is an adverse party in a transactional matter.
- **Florida Department of Agriculture / Florida Department of Revenue**—the State of Florida has been adverse in various healthcare transactional matters.
- **FPL**—the firm was adverse in a transactional matter.
- **Forum Shops LLC**—the firm has been adverse to an affiliate in a transactional matter, and an affiliate was a related party in a slip and fall litigation.
- **5th Food Group**-- Maggie McClatchey previously briefly worked for Fifth Group Restaurants in Atlanta, Georgia, and is unsure if 5th Food Group is the same entity.
- **Georgia Power**—Georgia Power is a current firm client in a slip and fall litigation, and the firm represented Georgia Power in connection with the Radio Shack bankruptcy.
- **Georgia Secretary of State**—the firm has been adverse the State of Georgia and its various subdivisions in various matters.
- **General Growth / GGP Ala Moana LLC / Hg Galleria I, II, III LP / Brookfield Financial Properties, L.P. / Brookfield Properties (PI) Inc.**—the firm has been adverse to its parent, Brookfield Property REIT Inc., and various affiliates, in various transactional matters.  In addition, Brookfield Properties (PI) Inc. is the parent company of current firm client Johnson Controls Battery

Division.

- **Getty Images**—the firm has been adverse to parent the Carlyle Group in various transactional matters.
- **Glassdoor, Inc.**—the firm has been adverse in a transactional matter.
- **Goldman Sachs**—the firm has been adverse in various transaction matters, and adverse to an affiliate in a litigation matter.  In addition, two partners of the firm represented Goldman Sachs at their previous firms: Frank Porada was previously at a boutique litigation firm in Colorado that represented Goldman Sachs during the period of 2005 through 2009; and Mark Mathis previously represented Goldman Sachs on general employee benefits matters from approximately 2012 through 2015.  In addition, Debbie Lively, a partner of the firm, has a cousin who works in the Dallas office of Goldman Sachs in a group that was formerly known as Archon.
- **Good Stuff Burgers** --a current firm client for trademark and copyright matters.
- **Great American Capital Partners**—the firm has been adverse its affiliate, B. Riley FBR, Inc. in a transactional matter.
- **Groupon, Inc.**—the firm has been adverse in a transactional matter.
- **GXS, Inc.**—the firm represents an affiliate, Liaison Technologies, Inc., in intellectual property matters.
- **Hangzhou Fullcolor Trading Co. Ltd.**--the firm is adverse an affiliate in a litigation.
- **Hayneedle, Inc.**—the firm is adverse its parent, Walmart, Inc., or other affiliates, in various transactional and litigation matters.
- **HealthNet**—the firm is adverse various affiliates in various transactional matters.
- **IKEA Property, Inc.—**the firm represents this entity in a transactional matter. In addition, the firm is adverse to its parent in a transactional matter.
- **Il Fornaio / Carl's Jr.**—parent entity Roark Capital is a related entity in two litigations and an adverse party in a transactional matter.
- **In-N-Out Burger—**current client for transactional advice concerning a mechanics lien.
- **Intuit**—adverse party in a transactional matter.
- **Iron Mountain, Inc.**—adverse party in a breach of contract litigation.
- **Ivanhoe Cambridge II, Inc.**—an affiliate is an adverse party in a transactional matter.
- **IW Group**—the firm has been adverse to various affiliates in various transactional matters.
- **Karl Johnson**--Amy Epstein Gluck, a partner of the firm, had a Karl Johnson that tutored one of her kids and taught one or two of her kids.
- **James King**—the firm represents a James King in an audit of medical services, and was adverse to a James King in an asbestos related personal injury lawsuit.
- **JP Morgan Chase Bank, NA**—the firm is adverse in a litigation matter.  In addition, the firm represents JPMorgan Chase in matters related to affordable housing financing and development.
- **LinkedIn**—the firm was adverse to this entity in a transactional matter.
- **Littler Mendelson, PC**—firm partner Eric B. Meyers has conducted various

mediations before which Littler Mendelson, PC represented one of the parties in the mediation.  In addition, numerous firm partners were previously employed at Littler Mendelson, PC.

- **Loyola University Chicago**—the firm has been adverse in several litigation matters.
- **Lyons Consulting Group, LLC**—the firm has been adverse its parents or affiliates in several transactional matters.
- **McDermott Will & Emery LLP**—the firm was engaged by McDermott Will & Emery LLP to address Texas regulatory and statutory matters in a transactional matter.  In addition, James W. Hill, MD, a partner of the firm, was previously a partner with McDermott Will & Emery LLP, and Allen Kim, a partner of the firm, was previously employed by McDermott Will & Emery LLP.
- **McDonalds**—the firm represented First Savings Bank in connection with several loans related to McDonalds franchises.
- **MDFR Inspection**—the firm was adverse to parent Miami Dade County in a transactional matter.
- **Meltwater News US Inc.**—the firm was adverse in a transactional matter.
- **Microsoft—**the firm has been adverse in numerous transactional matters.  In addition, firm partner Thomas Osborne previously represented Microsoft in patent matters at a prior firm.
- **Mobile Mini**—this entity was a related party in an insurance litigation.
- **Montgomery County, Maryland**-- Amy Epstein Gluck, a partner of the firm, lives in Montgomery County, Maryland.
- **Mr. T Carting**—this entity was a related party in an insurance litigation.
- **MTA MVM**-- this entity was a related party in an insurance litigation.
- **National Alliance on Mental Illness of New York CIty, Inc.**—the parent entity was an adverse party in a transactional matter.
- **Neiman Marcus—**this entity was adverse in a transactional matter.
- **Nespresso, USA**—its parents and affiliates have been adverse or related parties in various transactional matters, and affiliate Vitality Foodservice, Inc. is a client in a litigation matter.
- **New Jersey Division of Taxation**—the firm has been adverse various divisions of the State of New Jersey in various matters.
- **New Relic, Inc.**—the firm has been adverse in a transactional matter.  In addition, it and a subsidiary, Signifai, Inc., are firm clients for patent work.
- **New WTC Retail Owner LLC**—the firm has been adverse in various transactional matters.
- **New York Department of Buildings**—the firm has been adverse to various departments of New York City's government in various transactional and litigation matters.
- **North Carolina Department of Revenue**—the firm has been adverse to various departments of the State of North Carolina in various transactional matters.
- **Northpark Partners LP--** Debbie Lively, a firm partner, performed trademark work for Northpark Partners, LP while at a prior firm.
- **Oracle**--Kimberley Boohrer, a partner of the firm, has been adverse to Oracle in

the past.

- **Pizza Hut**--Debbie Lively's (a firm partner) stepfather worked at Pizza Hut in the 1980s or 1990s.
- **Poppin**—the firm is adverse in a transactional matter
- **Postmates, Inc.**— Spark Capital have investors on the board. The firm has been adverse to Spark Capital on two transactional matters.
- **Provident Life Accident**—the firm has been adverse to affiliate Unum Group in two transactional matters.
- **PSEG**—this entity is an adverse party in a tort litigation in which the firm represents another entity.
- **PWC**—the firm is adverse in several transactional matters.
- **QuadReal Oakridge Centre Holdings Inc.**—the firm is adverse to various affiliates in various financing matters.
- **Quest Solution, Inc.**—the firm is adverse to an affiliate in several transactional matters.
- **RadioShack**—the firm represented Georgia Power in the RadioShack bankruptcy. The firm is also adverse to its parent, Kensington Capital Ventures, in a transactional matter.
- **Ralph's**—the firm is adverse to its parent or affiliates in various transactional matters.
- **RELX Group**--which owns LexisNexis, is a current client of the firm.
- **Linda Richenderfer**-- firm partner Thomas Jennings was a partner at Saul Ewing at the same time that Linda Richenderfer was a partner there, and they also worked together at Waste Management.
- **Rocio Rodriguez**—the firm was adverse an Rocio Rodriguez in an employment matter.
- **Saul Ewing**--firm partner Thomas Jennings was a partner at Saul Ewing at the same time that Linda Richenderfer was a partner there, and they also worked together at Waste Management.
- **Sidley LLP**--Michael Mermall, a partner of the firm, was previously a partner with Sidley LLP, and Debbie Lively, a partner of the firm, was previously a summer associate at Sidley LLP in the summers of 2000 and 2001.
- **Southwest Air**--Debbie Lively, a firm partner, previously performed trademark and license analysis work for Southwest Air at a previous firm.
- **Staples, Inc.**--Frank Porada, a partner of the firm, previously did litigation work for Staples, Inc. at a prior firm.
- **James Smith**—the firm was adverse James Smith in a residential sale, and represented a James Smith in a medical services audit. The firm was also adverse a James Carey Smith in a loan agreement related to a Chik-Fil-A franchise, and adverse to a James Brian Smith in connection with a property development in Stallings, North Carolina.
- **Taco Bell**—the firm is adverse in various transactional matters
- **Tactical Cloud**—this entity merged with Eide Bailey LLP, and Eide Bailey LLP is a party in an American Arbitration Association arbitration for which firm partner Marty Coleman is the arbitrator.

- **Target**—the firm is adverse in various transactional and litigation matters. Target, Inc. is a former client of the firm for trademark matters, and Frank Porada, a partner of the firm, also represented Target, Inc. at a prior firm in connection with property tax assessment appeals.
- **Tatum A. Randstad Company**—the firm is adverse parent Randstad NV in a litigation concerning background checks.
- **Texas Comptroller of Public Acts**—the firm is adverse the State of Texas or its departments in various matters.
- **The Coca-Cola Company of North America / The Coca-Cola Company**— current firm client for trademark matters.
- **The Hartford**—the firm has been adverse or a related party in various litigations and firm partner Michael Gilleran was an expert witness in a case involving the Hartford.  The undersigned represented the Hartford on an employment litigation matter when employed at Troutman Sanders LLP.
- **The O'Keefe Group**—the firm represented this entity in connection with a settlement.
- **The St**. **Regis Atlanta**—the firm has been adverse to various affiliates in various litigation and transactional matters.
- **The Town Center at Boca Raton**—the firm has been adverse to parent Simon Property Group and various affiliates in various transactional and litigation matters.
- **The Ultimate Software / The Ultimate Software Group**—the firm has been adverse in a transactional matter.
- **Timberwolff Construction, Inc.**—current client of the firm in various employment defense matters.
- **Trader Joe's (Westchester)**—the firm was adverse to Trader Joe's Company and an affiliate in a transactional matter.
- **Troutman Sanders LLP**--numerous of the firm's partners were previously partners or employees of Troutman Sanders LLP, including the undersigned. During 2002 through 2006, when firm partner Jana France was with Fish & Richardson, Fish & Richardson hired Troutman Sanders to be local counsel on a litigation matter.
- **TXU Energy**—TXU was a related party in a bankruptcy of a corporate debtor.
- **Tyco Integrated Security, LLC**—its parent, Johnson Controls, is a firm client in intellectual property matters.
- **UCLA**--Kimberly Boohrer's (a firm partner) daughter will be applying to UCLA this year, and other of the firm's partners may have children applying to attend UCLA.
- **U-Haul**—the firm was adverse in a transactional matter.
- **Ultimate Software / Ultimate Software Group of CAD**—the firm was adverse in a transactional matter.
- **US Bank / US Bank National Association**-- firm partner Jana France used to do work for US Bank and US Bank National Association when a junior associate at Dorsey & Whitney.
- **USPTO--** Numerous of the firm's attorneys practice before the USPTO.

- **Verizon Communications**--Joe Klein, a partner in the firm, previously represented Verizon Communications, an affiliate of Verizon Wireless, in a matter that concluded around 2010.
- **Waste Management**--firm partner Thomas Jennings currently represents Waste Management in various matters related to northeastern subsidiaries of the company, and he was previously Vice President and Area General Counsel to Waste Management during 1989 through 1998.
- **Wells Fargo**--a current client of the firm.  In addition, Michael Hickerson, a partner of the firm represented Wells Fargo as lenders' counsel approximately ten years ago, and Timothy Moore, a partner of the firm, previously represented Wells Fargo in a nuisance lawsuit filed by a pro se incarcerated plaintiff when employed by a prior firm.
- **Wendys Sunset**—the firm has represented a lender in connection with a Wendy's franchise.
- **Willis Towers Watson**--Richard Cohen, a partner in the firm, is friends with Andy Wasserman, a Senior Vice President and General Counsel of Willis Towers Watson, and Willis NA was a client of his at a previous firm, and a prospective client of this firm.
- **Mark Wilson**—the firm was adverse a Mark Wilson in a commercial foreclosure and also has a partner named Mark Wilson.
- **Winco Industries**—the firm has been adverse in a transactional matter.
- **Z Tejas**--Debbie Lively, a firm partner, may have represented Z Tejas on a trademark dispute at a previous firm.

14.    Other than as set forth below, neither the Firm nor any of the attorneys comprising or employed by the Firm is a relative of, or has been so connected with, any United States Bankruptcy Judge for the District of Delaware, any of the District Court Judges for the District of Delaware who handle bankruptcy cases, the United States Trustee for Region 3, the Assistant United States Trustee for the District of Delaware, the attorney for the United States Trustee assigned to these chapter 11 cases or any other employee of the Office of the United States Trustee:

- Eric B. Meyers, a partner in our firm, previously served on the non-profit Board of Directors of the Homeless Advocacy Project together with the Honorable Ashely M. Chan. Neither of them are directors now.  He does not know Judge Chan personally.
- Tarun Chandran, a partner in our firm, has worked on various deals in which Morris James LLP has been retained as Delaware co-counsel, or on which Morris James LLP has acted as the DE-licensed closing attorney on behalf of national

title companies on various deals.

- Joseph Schramm, a firm partner, has worked with Morris James LLP when it served as local Delaware counsel in a matter that settled and was dismissed via Consent Judgment filed on June 28, 2019.
- Patricia Fugee, a firm partner, has worked with Morris James LLP on various previous bankruptcy matters.

15.    Other than as set forth herein, to the best of the Firm's knowledge, the Firm is disinterested as that term is defined in Bankruptcy Code Section 101(14) in that the Firm, its partners, of counsel and associates do not represent or hold any interest materially adverse to the Debtors or their estates with respect to the matters on which the Debtors seeks to employ the Firm, other than the following disclosures: (a) the Firm represented the Debtors prepetition with respect to the MNS Dispute; (b) the Firm is a general unsecured creditor of the Debtors' estates.  The Firm has a prepetition claim against the Debtors in the amount of $24,513.50 (the "Unsecured Claim") for accrued legal fees and expenses related to the Firm's prepetition representation of the Debtors.  However, the Firm understands that its prepetition claim will be treated no differently than that of all other unsecured claims and that, since the Debtors are  in bankruptcy, the Firm has not received and will not receive any lien or other interest in property of the Debtors or a third part to secure the payment of its fees or costs.

16.    The Firm will conduct an ongoing review of its files to ensure that no conflicts or other disqualifying circumstances exist or arise.  Pursuant to Local Rule 2014-1, to the extent that the Firm learns of any additional material information relating to its employment (such as potential or actual conflicts of interest), the Firm will file and serve a supplemental declaration with the Court setting forth the additional information.

17.     The facts set forth in the Application and herein are true and correct to the best of my knowledge, information and belief.

Dated: October 4, 2019

Christina H. Rost Seaton

## SCHEDULE I

**SUGARFINA, INC.**
**Conflicts List**

**Company:**
Sugarfina, Inc.
Sugarfina International, LLC
Sugarfina (Canada), Ltd.

**Management:**
Josh Resnick
Rosie O'Neill
Lance Miller
Lisa Harris
Scott Cuillard

**Material Equity (over 4%):**
Great Hill Partners
Bennett Rosenthal

**Material Creditors:**
SFCC Loan Investors, LLC, d/b/a Serene Credit Management
Goldman Sachs
Everplus F&B Fund
CSPG SFF Holdings
David S. Nagelberg
Agman Partners

**Material Vendors:**
Trolli
Marisch
Hatzianakis
Amac
SourceM

**Material Contract Counterparties:**
JD Group/Loginam Logistics
Midnite Snax
Hampton Popcorn
GLJ Corp.
MJC Corp.

| Name |
| --- |
| FedEx |
| Marich Confectionary |
| Troutman Sanders LLP |
| SHANTOU JINLIDA ARTS & CRAFTS CO.,LTD. |
| Fullsun International Ent |
| Trolli |
| SSI G. Debbas |
| Milgram & Company |
| CM RESOURCES LLC |
| McDermott Will & Emery LLP |
| SGR for MJC |
| Ultimate Software |
| Right Click Inc |
| Pressed Juicery |
| Jelly Belly Candy Co |
| Flexport International LLC |
| RevGrp |
| Retention Science |
| Barry Callebaut North America |
| JLT  Specialty Insurance Services Inc. |
| Sidley |
| DIAMOND WEB SERVICES |
| Mattel Inc. |
| Axxys Construction |
| Windes |
| Atlas Print Solutions Inc. |
| AMAC Asia Limited |
| W&P Design LLC |
| DCKAP |
| Epiq |
| HATZIYIANNAKIS |
| Morrison Foerster |
| Uline |
| Business Equipment Inc. |
| Gimbal Brothers, Inc. |
| ShipHawk |
| C&S SALES, INC. |
| SourceM |
| Avalara Sales Tax |
| BridgeGate, LLC |
| BRE ALPHA INDUSTRIAL NJ PROPERTY OWNER LLC |
| LinkedIn Corporation |
| GLJ INC |
| Andros Foods |
| NEW WTC RETAIL OWNER LLC |
| Aventura Mall Venture |
| Blueprint Partners |
| JR Automation Technologies, LLC |
| Littlelogistics LLC |
| CARVERTISE |
| Northpark Partners, LP |
| LIZAN RETAIL REAL ESTATE CONSULTANTS LLC |
| Steet Retail, Inc - The Point |
| EASTRIDGE |
| South Coast Plaza |
| Cuillard Consulting LLC |

Percolata Corp.
CIBC LEASECO LLC
A/R Retail, LLC
Oracle America, Inc.
ET TRANSPORT
Tenka Flexible Packing Inc.
Wing Shung Industrial Co., LTD
Koppers Chocolate
Disney Consumer Products
GGP Ala Moana L.L.C.
Silverback Packaging
Clean Slate Services
JMA Chocolates
Fisher Broyles
Boston Properties Inc Prudential Center
BXL-Shenzhen Baixinglong Creative Packaging CO.,Ltd
PRIME INC
Century City Mall, LLC
Woodbury Common Premium Outlet
FireEye, Inc.
C.H. Robinson (CAD)
TRG IMP LLC
Dentons US LLP
Paradox, LLC
Carl Brandt, Inc.
FASTSIGNS
Securitas Security Services USA, Inc.
Bridgeline Digital
Steelhouse
AMJ Campbell Office Movers
Sticker Mule
RV Main Campus Revenue
Worksmith, Inc
Choura Events
OPGI Management LP
Omni Marketing Solutions LLC
Baker & Hosteller LLP
Oakbrook Shopping Center, LLC
Lenox Square
Short Hills Associates, LLC
GCLM LIMITED
Print-n-Copy
Landsberg Tijuana
Teach for America
IVANHOE CAMBRIDGE II INC.
Listrak Inc.
Tyson's Corner Center
Voluspa
C.H. Robinson Worldwide, Inc.
FRIT San Jose Town & Country LLC
UTC Venture LLC
Mike's Warehouse Supplies LTD
HG GALLERIA, LLC
Somerset Collection South
Magento
DEACONS
Roderick V. Hannah, Esq., P.A.

RCPI Landmark Properties L.L.C.
Caruso
CONCUR TECHNOLOGIES, INC.
QuadReal Oakridge Centre Holdings Inc.
Jebbit, Inc
RSM Canada LLP
On Time Delivery Service
Applied Technical Services Inc
Santa Anita Shoppingtown  LP
Street Retail, Inc - Bethesda
BPP East Union LLC
ANT USA
Office Depot
Uline Canada Corporation
Wisetail
CBRE I Property Management | Retail
Peconic Bay Properties Inc.
CT Corporation
ET Transport
Domain Northside Retail Property Owner LP
MARCUM SEARCH LLC
IMI MSW LLC
Clayton Wood
todd smith esq
California Supply, Inc.
Brookfield Properties (PI) Inc.
Narvar, Inc.
Facebook.com
Roadtex Transportation
Alison Brod Public Relations
Swyft Inc.
American Paper Export
Tops Malibu
Valogix, LLC
Expeditors Int/New York
SARGENTI ARCHITECTS PC
Dimension Funding, LLC
ABM Building Value
Vantage Point
Builders Furniture Ltd
Dependable Vending, Inc
Ambiance Radio
Color on Demand
Balushka Paper Floral Artistry
Cybersource Corporation
Paul Hastings LLP
PEPPERJAM
TForce Integrate Solutions
INTRALINKS
GXS, Inc.
Abtey
24 Seven Staffing, LLC
Nventify,Inc.
Pacific Packaging Products, Inc.
AWESOME OS, INC.
Graphic Trends Inc.
Yelp INC

MACH 1 GLOBAL SERVICES INC.
Rifle Paper Co.
Paramount Publications
Harris Bricken
BFP 300 MADISON II LLC
Social Annex Inc.
Tako Tyko
SPS Commerce
Cintas
Staples Advantage Canada
SPPlus
JLT Canada Inc.
Spectrum Label Corporation
ZOOM VIDEO COMMUNICATION
GS1 US, Inc.
Meri Meri
Modern Parking Inc.
LA Prints
The Penny Paper Co.
Waste Not Paper
HG Galleria LLC .
The Coca-Cola North America
Sarah Kwak
INNER GARDENS INC.
OutLoud Marketing LLC
Proficient Window Cleaning
Feldman & Associates Inc.
Ehrlich
The O'Keefe Group
L.A. County Agr. Commr/Wts &Meas
Peterson Bradford Burkwitz LLP
STAPLES ADVANTAGE
Guangzhou Guanlin Paper Products CO.,LTD.
Next for Autism Inc
Molly Lapa
PowerMyLearning,Inc.
Richland School Booster Club
National Alliance on Mental Illness of New York CIty, INC
Hello!Lucky
Spanish Enrollers
City Fashion Express, Inc.
FedEx - Canada
LA Clear
Westridge School for Girls
Sola Security of Los Angeles
California Transport Enterprises, INC
FUR ANGEL FOUNDATION
The Woodlands Religious Community
MOSAIC CONSULTING GROUP, LLC
Muscular Dystrophy Assocation, Inc.
ABC Fire Life Safety Inc
Quik Pick Messenger Serv
Caffe Luxxe
Lemon Window Cleaning
Dongguan Sunshine Tin Box Co.,Ltd.
FIRE INSPECTORS OFFICE
Pinch Provisions

Bright Path Center
Chez Gagne
Idlewild Co.
1-800-GOT-JUNK
126.com
2&, LLC
474 N. Rodeo Drive, LLC
5th Food Group
64 Southampton LLC.
71 Pounds, Inc.
76 Station
800 Degrees
9021 PHO BEVERLY HILLS
A Registered Agent
A&A Electrical Contracting Corp.
A-AL's Lock and Key Service
A-American Companies
A.T.B. Material Handling
Aa Inflight
AA Twin Brothers Plumbing
AAB, LLC
Aaron Brothers
Aaron's Home Improvement
Abigail Jariwuala
Access Plus Garage Doors & Gates
Accountemps
Ace IT Solutions
Acryl China Co., Ltd
Action Carpet Cleaning
Action Environemental
Action Sales West
Activpak
Adaptive Insights
Adecco Employment Services Limited
Adeline M Coppens
Adelle Tepper
Adobe Systems
Adrianna Kuhlman-Quintanilla
ADT Security System
AEROTEK COMMERCIAL STAFFING
AFCO
Afloral.com
Aion Solutions
AIRCO MECHANICAL
Airgas Systems, Inc
AirWatch LLC
Ajichiban Co LTD
Ajisen Ramen
Akerman LLP
Al's Newsstand
Ala Moana Center Association
Alana Jones-Mann
Alaska Air
Albanese Confectionery
Alibaba
Alina Dinh
Alison Andreoff

All American Sewer Service, Inc.
All Borough Party Rentals LLC
All In One Electric Inc.
All Pack Co. Inc.
All Security Lock
All-Rite Leasing Company, Inc.
Allison Crandall
Allison Stewart
Allstate Insurance Motor Club
Alma Pena
ALSAC/ST. JUDE CHILDRENS RESEARCH HOSPITAL
AMAC USA
Amanda Townsend
Amato Architecture
Amazon Digital Services
Amazon Marketplace
Amazon Video On Demand
Amazon.com
AMB Parking Services 22404075
Amber Canterbury
Ambius
American Airlines
American Arbitration Association
American Cancer Society, Inc.
American Design and Build Inc.
American Flyers
American Intl Electric
American Lamprecht Transport, Inc.
American Liver Foundation
AmericasMart-Atlanta
Ameripark
AMici
Amin Talati & Upadhye, LLC
Amol Shah
Amtrust North America
Amy M Hansen
Amy Naumann
AMY YARBOROUGH
AMZ*SSI Magazine
Anderson Frank
Andre A Jimenez
Andrea Estrada
Angel Drinkwine
Angela O'Malley
Angela Vassone
ANNA COSTILLA
Anna Swiatek
Annabelle Gagnon
Anneke Suyderhou
AnneMarie Herric
Anthem Blue Cross
Anthony Antoniello
Anthony Ventolieri
Anthropologie
Antonios Alexandris
Anya Juvasvat
APC Postal Logistics, LLC

Apex America
Apple iTunes Store
Apple Store
AppleOne
Applied Mechanical HVAC
Apropos Painting Studio Inc.
Aramark Uniform Services, Inc.
Archon Systems Inc
Arik Nagel
Aris Air Conditioning
Arizona Department of Revenue
Art of Cooking
ART OF COOKING
Arthur Thompson
Artisan Colour, Inc.
Artland, Inc.
Arturo Paulino Photography
ASA
Asana
ASC PUBLIC RELATIONS, INC
Asellina
Ashley Haussermann
Ashley Rosenberg
Ashley Taylor
Ashlyn Killham
ASI SHOW
Asi*Humble Bundle
Asian Food Grocer
Asset Guru Australia Pty Ltd
Associated Building Supply
Assouline Publishing
Astra Sweets
Astro-Cooler Products
At&t
Atomic Threshold
Audrey Cioch
August Construction Solutions, Inc.
Aureate Co Ltd
Austin Police Department
Authnet
Avalara Sales Tax
Avani Sheth
Aveda
Aventura Mall Marketing Fund
Avery Dennison
Avid Bank
Awesome Office, Inc.
Ayoob & Peery Plumbing CO. INC
Aztec Electric Service, Inc.
B & H Photo-Video.com
B&M Construction
Bags and Bows
Bags For Gifts
Baja Fresh Mexican
Baked By Melissa
Baker & McKenzie LLP
Balducci's Gourmet

Ban.Do Designs, LLC
Banana Republic
Bando
Bank of China
Bankcard Fee
Banner Life
Barbara's Best Impressions, Inc.
Barnana
Bart Udink Construction
Bay City Itlaian Deli
BC Ministry of Finance
Bears & Buddies
Beatrice Jazquez
Beatriz Vazquez
Beau-Coup Wedding Favors
Bed Bath & Beyond
Bel Air Camera
Bellevue Square LLC
Bellevue Square Merchants Assn
BEN SMITH
Beneficiary Canada Revenue
Benito Hernandez
Bernard Resnick
Bethany Stuart
Beverliz
Beverly Hills Chamber of Commerce
Beverly Hills Conference & Visitors Burea
Beverly Hills Park
Bi-Rite Creamery
Bibigo
Bigart-Ecosystems, LLC.
Billo SNC
Bisma Abbaali
Blair Candy
Blik, LLC
Bloomingdale's
Blue Hill
Blue Marble Payroll LLC
Blue Plate
Bluprint Partners
BMC Group VDR, LLC
Board of Equalization
Bolton & Company
Bon Puf
BORDER STATES INDUSTRIES
Boris Lopez
BOROUGH OF PARAMUS
Boston Barricade Company
Boundles Network
Bowen Tax Law
Box and Wrap
Box Brothers Los Feliz
Boxcar Press Inc
BPI (Building Plastics Inc)
Brad Ceross
Brand Sense Partners, LLC
Brandon Lynch

Brass Fern House
BRAVE Public Relations
Brentwood Country Mart
Breton Avenir Construction Services, Inc.
Brett Silver
Bridget Wirtz
Bright Path Center
Bristol Capital Advisors LLC
BRISTOL FARMS
Brittani Watson
Brittany Shefts
Brookfield Financial Properties, L.P.
Bruce P Chanes
Bryan Decker
BSW Global Commerce CO., Ltd
Bubs
Buchon Bakery
Building Electronic Controlss
Bulbconnection.com
BUNZL DISTRIBUTION MIDCENTRAL INC
Bureau of Conveyances
Burke Williams II
Burris Brothers Plumbing
Business Wire
Butler Home Products
Byron Hunter
Byron Hunter
C&Z Windows Cleaning
CA DMV
Cafe Vida
California Chamber of Commerce
California Community Foundation
California Department of Public Health
California Label Products
California Quality Plast
Call Me Christine
Canada Revenue Agency
Candy Baron
Candy Freaks
Candy Nation
Candy Warehouse
CandyStore.com
Canetti Design
Capital Safety Services
Career Group Inc.
Carey International, Inc.
Carl's Jr.
Carlie Bilinger
Carlos Cruz
Carlos Ramirez
CARMEN REDDICK
CAROLE LEVINE
Carpet USA
Carpet USA, Ltd.
Cartera Commerce
Caruso Management Company, Ltd.
Casamigos

Casandra Hart
Cash
Catalog Solutions LLC
CAthay Palisades
Catherine Sulla
CB2
CBF, INC.
CBRE, Inc.
CDC Construction
Celebros
Celeste Fraere
Celigo, Inc
Cemoi
CenturyLink
Ceretto
Cerris Morgan-Moyer
Chandler Rosemon
Channing Velilla
Character Arts, LLC
Charles Adams
Charmara Scott-Price
Charmed
Charter Printing ,Inc.
Chase Card
Chelsea Grayson
Chester Simbulan
Chevron
Children's Hospital Los Angeles
Childrens Cancer Fund of Dallas Inc.
Chin Chin Restaurants
China Marmoglass Co., Ltd
Chip Adams
Chipotle
Chocolate Maya
Choice Builder
Chris Demery Jr.
Chris Scherer
Chris Scherer
Christina Chinn
CHRISTINA IEZZI-PUTHRAN
Christina Scalzo
Christine Taylor Collection
Christopher Elbow
Chrysalis Enterprises
Chu's Packaging Supplies, Inc.
Cindy Chow
Cinthia Oros
Citation Processing Center
City of Arcadia
City of Atlanta
City of Austin
City of Aventura
City of Beverly Hills
City of Boston
City of Costa Mesa
City of El Segundo
City of Glendale

City of Houston
City of Inglewood
City of Pasadena
City of Pasadena Health Department
City of San Jose
City of Troy
City Super LTD
Citywide Scanning Service, Inc.
CKB Products
Clark County Business
Classic Vacations
Clear Bags
Clearview Building Services
Clementine
Cleo
Clerk of the Circuit Court
Cleverbridge Inc
CLS Plasticard
CNA Insurance
Coast to Coast Business Equip
Coast to Coast Business Equip
Coastal Properties
Cocktail Academy
Cocoabella Chocolates
Cody Owens
Coffee Bean Store
Coffee Fest
Collecting Warehouse
Colliers Macaulay Nicolls
Colliers Macaulay Nicolls Inc.
Collin County Tax Office
Collins McDonald
Colton Underwood Legacy Foundation Inc
Columbus Sponsorship, LLC
Comcast
COMED
Comerica Bank
Commercial Real Estate Inspectors
Commonwealth of Massachusetts
Complete Security Inc
Compliance Document Services
Comptroller of Maryland
Con Ed
Conexis
Confetti Pelino
Connie Hoole
Constructive Display, Inc.
Consuelo Lopez
Container Store
Coral Tree Cafe
CORDARO SHIPPING CO., INC.
Corky's Catering
Cornucaupia.com
Corporate Filling LLC
CORPORATE MALL SERVICES, INC.
Corra Technology, INC
Cory Goldberg

Cosabella
Cost Plus
Costco Wholesale Corporation
County of Fairfax
County of Los Angeles Department of Treasurer and Tax Collector
County of Orange
County of San Diego Dept of Agriculture
County of Santa Clara
Courtney Mueller
Cox Industrial Services INC.
Cox Paints
COYOTE LOGISTICS
CPI Resources
Craigslist
Crate and Barrel
Creditcall Limited
Creditcall Limited
Creditcall Limited
Credito Cooperativo
Crestmark
Crisanta German
Crossings
Crossings French Food
Crownsbychristy
Crumbs
Crystal Springs
CSA Transportation
CSI Climate Solutions Inc
Cuixia
Curious Oranj
Custom Ink Tshirt
Cv * Classic Vacations
Cvs Pharmacy
CW Isley
CYNTHIA DEPINA
Cynthia Oros
Cynthia Rivas
CYS Excel Inc
D'Andrea Visual Communications
D's Minature's & Collectibles
D+H Limited Partnership
Daisy Herrera
Dallas County Tax Office
Daneson
Daniel Gonzalez
Daniel Legaspi
Danielle Adams
Danielle Rosati
Danika Rodriguez
Danny Coorsh
Daphne Schmon
DATAMANN
David Altman
David Cruz
David Lee
David Phynes
DavidsTea Polk Street

Davis & Gilbert LLP
Daylan Machado
DBM Automotive Repair LLC
DCF Group
Deam Hotel
Dean Keyser
Deanna Cabrera
Debbie Connor
Decker Construction
DecoPac
Delaware Corp and Tax
Deleware Secretary of State
Dell Corp Bus
Della Harris
Delta Graphics
Deluxe
Dennis Dean
Dentons UK and Middle East LLP
Dentons UK and Middle East LLP
Department of Motor Vehicles
Department of Revenue
Department of Treasurer and Tax Collector
Derek Yokota
DeSesa Engineering Co., Inc
Design Packaging Inc
Desiree Clemmons
Detay Gida
Develisys
Development Support Services Inc
Deyou Li
DHL Global Forwarding
DIANA ARANA Editing motion
Diana Lopera
Diana Siew
Diego Diaz
Digitalroom
Dina Rahmannejadi
Direct Capital Corp
Diversified Transportation Services
DIY Lettering
DLC
DMV Renewal
DocuSign
Dollar Dayz
Dominique Janots
Dominos
Dong Hong (Hong Kong) Presswork Limited
Dong Hong Presswork Limited
Dong Hui Paper Products Co., Limited
Dongguan Mingsheng Hardware Co.,Ltd
Dongyang Dingfen Plastic Products Co. LTD.
Dorothy C. Thorpe, LLC
Dorset Realty Group
Doti
Dragee Hatziyiannakis
Dressmycupc
DRi*Logitech Store

Dri*Printing Services
Dropbox
Drybar
Drypak Industries
DS Services
DSJ Printing
DTW
Duane Reade
Duke Energy
Duraco
Dutch Sweets Co
DWELL ON DESIGN
Dylan Kelaart
Dylan's Candy Bar
Dynatech Engineering Group
E & K Vintage
E.B.S. Builders
East End Awnings
East West Hospitality Group
Eat Club Inc.
EAT Club Inc.
Eat24Hours.com
Ebates Perfermance Marketing, Inc.
eCard Systems
Ecolab Inc.
Ecolumens
Economycarrentals
Ed Cobi
Eddie Michino/ING Enterprises
Edgardo Garcia
Eduardo Alonso
Edwin Luna
EFI GLOBAL INC
Egg Press Inc
Eiko Kikutchi
Elaine Pow
Elan
ELC Beauty LLC
Elder-Jones, Inc.
Elite Concept Services
Elizabeth A Yastrzemski
Elizabeth Abbott
Elizabeth Villegas
Elizabeth Yastrzemski
Elleni
Ellie Chen
Embassy of Kingdom of Bahrain
Emerald Expositions, LLC
EMILIE VIEWEG
Emily McDowell
Emily Sweet
Emperor PTA
Employers Assurance Co.
Employers Compensation Insurance Co
Employment Security Department
Employment Security Division
EMPOWHER GROUP LLC

En Route Travel
Encinas Business Credit, LLC
Encon Group
Endicia
enLuce Photograpy
Enrique Rivera
Entergy Texas Inc
Epoch Design Group, Inc.
Epport, Richman & Robbins, LLP
Eric Kough Architects Inc.
Eric Perez
Erika Maria Rodriguez
ERT-Godis AB
Eshares Inc
Euro Caffe
Evan A Maridou
Evelyn Aguirre
Evelyn Aguirre
Eventwristbands.com
Eversource
Every Pet's Dream
Evie Ryland
Evita Luna
Executive Vault & ATM
Expedia
Expeditors INTL/Los Angeles
Express Employment
Exxon Mobile
Fab.com
Factory Signage
Famima!!
Fancy Food Show
Farley Oliva
Farm Stand
Farmshop
Fashion Show
Fathers Office
Federal Realty
FedEx Canada Corp
FedEx Custom Critical
FedEX Freight
FedEx Trade Networks Canada
FedEx Truckload Brokerage
Ferla Bikes Inc.
Fernando Abonza de Jesus
Fernando U Lortia
Fhernanda Gabriela Avila Rivera
Fidelity Security Life Insurance Co.
Finance Commissioner
Fineline Tech
Fingerprint Promotions
Fingerprint Promotions
Finish Line Custom Finishing, Inc.
Fiona's Sweetshoppe
First Digital Surveillance
First Rate Staffing
First Source LLC

Fish Window Cleaning
Fiskaa LLC
Five Star Transportation
Flame Heating LTD.
Flavortools
FleaPop, Inc.
Fleetwood-Fibre Packaging & Graphics
Flooring Exhibits
Florida Department of Agriculture
Florida Department of Revenue
Flour Confections Inc.
Flowspace, Inc.
Foley & Lardner LLP
Food Bank For New York City
Food Pantry, Ltd
Force Ten Partners LLC
Forked.com
Forum Shops, LLC
Fourth Floor Fashion Talent
Fox & Fallow
FPL
Franchise Tax Board
Frank Lolies
Freeman
Freight Management Services
Fresh Market
Frida's Restaurant
Friends of the IDF
Fruit House
Func ApS
Fusionsweet
GA Secretary of State
Garcia Analytics, LLC
Garvey Nut & Candy
General Growth
Generation Rescue Inc
Genevieve Connor
Gensler
GEOPACIFIC CONSULTANTS LTD.
Georgetown Cupcake
Georgia Department of Revenue
Georgia Power
Gerardo Castillo
Gerel Corporation
Gerrit J Verburg Co
Getty Images
Ghost Academy
Gidel & Kocal Construction
Giftagram
GigaSavvy
Glassdoor, Inc.
Global Equipment Company
Global Merchant Services
Go Global
Go Global
Godaddy.com
Godiva Chocolates

GoFerit
Gold Image Printing Inc.
Golden State Overnight
Golden State Water
Goldman Sachs
Good Stuff Burgers
Google Ads
Granite Telecommunications
Grant Avenue Properties LLC
Gray Malin
Gray Malin
Grayson Yokota
Great American Capital Partners
Great Hill Partners LP
Great Khan
Great Wall Custom Covering
Greenwich Letterpress Corporation
Grey Block Pizza
Groupon, Inc.
GS 1 US
GTL Media
Guangzhou YuLong Packaging Product Co., Ltd.
Guarantee Pest Control Inc
Hal Williams
Hampton IP
Hamptons Signs, LLC
Hang It Right
Hangzhou Fullcolor Trading Co. Ltd
Hanh Nguyen
HANNA WONG
Hannaha A Breaux
Harbour Electric
Harland Clarke
Harris Ranch Country
Harry Davis Jr
Harvey Jones
Hawaii Business Registration Division
Hawaii Dental Service
Hawaii Department of Taxation
Hawaiian
Hawaiian Electric Company
Hawaiian Telcom
Hayneedle Inc
Heal The Bay Partnership
HealthNet
HEATHER PHILIPP
Heesun Kim
Heidi Ganachia
Heidi Kinsella
Helix Floors
Helpware Inc
Herman-Stewart Construction
Hers Breast Cancer Foundation
Hey Jules Design Studio
High Fashion Home
Hilary Young Creative
Hilliard's Chocolate System

Hire Logic Inc.
Hiromi Piezakku
Hirsch Construction Company
Hollywood Park Casino Company,Inc.
Holt Construction Corp
Home Track Realty Group
Hometrack Realty Group Inc.
Honolulu Freight Service
Hostaria Del Piccolo
Hotels.com
Hour Media LLC
Huang Acrylic Inc
Hub Telecom
Hubert Company
Hudson News
Humaira Azizi
Humaira Azizi
Hycroft Heritage Preservation Foundation
HYE IN KANG
I Love LA
I WANT CANDY
IBEX Financial
IBIS Group
Ice Cream Lab
iCorps Technologies
Ike's Place
Ikea
Il Bacco Barlo
Il Fornaio
Il Gattopardo
IL Secretary of State
Illustration Inc.
Image & CIE
In the Wee Hours LLC
In-N-Out Burger
INADcure Foundation
Industrial Forklifts of SoCal
ING Enterprises LLC
Ingrids Candy Shop
Innovative Vending Solutions
Insanity Group LLC
Interior Office Solutions
International Transaction Fee
INTERPLAN
InterTrade
Intuit
Irene Kong
Iron Mountain
ISELA IBARRA
IW Group Inc.
J Arthur Green
J Crawford Construction Systems L.P.
J Falkner
J Sosnick & Son
J.S. McCarthy Printers
J2 Architects
Jack In The Box

Jack's Wholesale Warehouse
Jacks Wholesale
Jacob McCafferty
Jacob's Heart Children's Cancer Support Services
Jacqueline Vietor
JAK Electric Inc.
James Goldman
JAMES KING
James Smith
Jamie Johnson
Janene Fukuda
Jayme Westervelt
JC Grand Tee
JD Group Total Logistics
JD Lock & Key
Jean-Marie Auboine Chocolatier
Jeff Mindell Photography
Jeffrey & Therese Lotman
Jennifer Chang Matthews
Jennifer Gauder
Jennifer Lozano
Jennifer Press
Jenny  B dela Cruz
Jessica Fels
Jessica Li
Jessica Lui
Jessica McDonald
Jessica Saylor
Jhipo Hong
Jiangsu WoYuan Packing Co.,Ltd
Jim Goldman
Jive Communications Inc
JJX Group
Joanne Fabrics
JOE FORKNER
John E Finley
John Sosa
Johnny Vlkovic
Jon Lewis
Jonathan A Aviles
Jonathan Adler
Jonathan Espina
Jordana Persad
Jose Luis Munoz
Josh Czmowski
Josh Resnick
Joshua Baptiste
Joshua Podell
Joyful Heart Foundation
JP Morgan Chase
JR Automation
JRM CONSTRUCTION MANAGEMENT WEST, LLC
JS McCarthy Printers
JT Services
Julie Kay Shumaker
Julie Wilton
Junior League of Los Angeles

JUNIOR LEAGUE OF PASADENA INC
K Chocolatier
K2 Design & Fabrication
Kaitlyn Schur
Kali Rhodes
Kari Dirksen
Kariana Fuentes
Karila
Karl Johnson
Kassandra Carrillo
Katelynn Danluck
KATRINA SEIN
Katrina Tan
Katsuya
Kayla Choe
Keith Small
Kelley Environmental
Kencraft Confections, LLC
Keter Environmental Services, Inc.
KFC
Kimberly Standford
Kimmie Candy Co
Kindvast Paper Limited
King County Treasury
King Equipment LLC
Kitson
Kiva Microfunds
Kiva User Funds
KLLM Transport Services, LLC
KOF-K Kosher Supervision
Koontz Hardware
Koyal Wholesale
Kreation
Kris Sackett
Kron Construction & Painting LLC
KTR Meadowlands LLC
Kubli
LA Chamber of Commerce
LA Spice LLC
Label Choices
Labelchoice.com
LaCantina Doors
Lacey Hopkins
Lakeview Construction, Inc.
Landers Consulting
Landsberg–ORORA Group
Larnicol Germain
Laser Ink Jet Labels
Lashawn Pace
Laura Mandzok
Laura Quinonez
LAUREN ARMSTRONG
Law Offices of Donfeld & Rollman
Lawrence Schiff Silk
Layla Grayce
Layman
LAZ Parking

LCI Paper
Le Pain Quotidien
Lead Apparel
LEAH CIOTH
Lemonade - Barrington
Lenox Square
Leonis Search Group
Leslie Rodriguez
LETICIA GASCHLER
LexisNexis
Liberty Gifts Co., LTD
Liberty Gifts Co.,Ltd.
Licorice International
Lifesize At Fred
Lift-Los Angeles
Lightbulb Surplus
Lile Benaicha
Lilliana Simental
Linnea Aguilera
Linstrom Law Firm, LLC
Lip Chocolatier
Liquid Life
Lisa Morales Productions LLC
Lisa Opal
LISTRTAK
Littler Mendelson, PC
LJB Consulting
LJM  SUPPLIES CORPORATION
Loccitane
Loginam,LLC
Lollipop Co.
Los Angeles County Dept of Public Health
Los Angeles County Tax Collector
Louies Gallaga
Loyola University of Chicago
Lula Flora Designs Inc.
Luxe and the Lady
Luxe Bel Air
Luxury Fabrics
Lyding Construction, Inc.
Lyons Consulting Group, LLC
M Cafe De Chaya
Macon Hill
MailChimp
Mais Baali
Malibu Pier
Manhattan Beach Post
Manhattan Fire & Safety Corp
Mannings Airport
Marcks Brentwood Newstand
Marcus Lemonis LLC
Margaret H Cohn
Marie Westfield
Marilyn Kenerson
Mario's Window Cleaning
Maris Collective, Highland Park Village|MARKET
MARITZA MURGUIA

Mark Griffiths
MARK WILSON
MarkDM Card
Market Restaurant
Marlin Business Services
Marten Transport Services, LTD
Martin Sign Co. INC,
Maryland Lottery and Gaming Control Agency
Maryland SDAT
Masakiya Confectionery co ltd
Massachussetts Department of Revenue
Massachussetts Department of Unemployment Assistance
Mattel, Inc.
Matthew Arnold
Matthew Arnold
Matthew Lisell
Maura Cottle
MAXWELL JAMES ADAMS
Maypole Environmental Inspections, LLC
Mazur Group, Inc
MBCC Snack Bar
McCarthy Tetrault LLP
McDonalds
McPhail Confectionary
MDFR Inspection
Medere U.S.A., Inc.
Medlin Equipment, Inc
Megan Baylon
Megan Roy
Melanie Kaspin Blume
MELISSA CLINARD
Melissa Vasquez
Mellano & Company
Meltwater News US Inc.
Mendocino Farms
Menehune Water Company, Inc.
Mercantile CSUN
Mercury Mosaics
Mercury Mosaics & Tile, INC
Mesa Water District
Metropolitan Warehouse
MFGpeople Inc.
MG Concepts
Michael Bailey
Michael De Luca
Michael Devi
Michael Muranaka
Michael Page International, Inc.
Michaels
Michaels Stores
Michel Dyens & Co
Michele Santiago
Michelle E Gonzalez
Michelle Mayer
Mickey's Carting
Microsoft
Midwest Banner

Miette Cakes
MIGUEL FIMBRES
Mikayel Karakeshishyan
Mike's Warehouse Supplies LTD
Milan White
Milo & Olive Milling
Milrose Consultants, Inc.
Minamoto Kitchoan
MINGZHU YAN
Minimax Media Limited
MINIS
Minnesota Revenue
Mintz Group LLC
Mitsuwa Mrktplace SM
Mitzi Chan
MN Department of Revenue
MOAC MALL HOLDINGS LLC
Mobile Mini
Modern Cabinet Making, LLC
Modern Vase and Gift
Molly Crabteree
Monotype
Monsieur Marcel Gourme
Monsiour Marcel
Monsoon Cafe
Montage Capital
Montgomery County
Montgomery County, Maryland
Montgomery County, Maryland
Montreal Neon Signs
Morgan Streit
Morrison Cohen LLP
Movember *Charity
Mr. & Mrs. Fire Extinguisher
Mr. T Carting
MSRF Inc.
MTA MVM
Municipal Licensing and Standards
Murnane Specialties
Murray's Cheese Bar
mymosaic
Nada Express, LLC
Nahan Printing inc,
Nancy Churchill
Nassau-Sosnick Distribution Co
Natalie McCarron
Natasha
Nate Hoffman
National Charity League
National Grid
National Union Fire Insurance Co
National US - Arab Chamber of Commerce
Native Foods
Nawab of India
NCG
Neiman Marcus
NERA

Nespresso USA
Nevada Legal News
New Generation
New Jersey Division of Taxation
New Relic, Inc.
New York Cares, Inc.
New York Department of Buildings
New York Junior League
New York State Corporation Tax
New York State Filing Fee
Newsroom
Next Bee Corporation
Next for Autism Inc.
Nextiva Inc.
NFI Transportation Brokerage
Ngo, Mai
Nichole Hosseinzadeh
Nick Gerber
Nick Meese
Nicole Chillingworth
NicoNat Mfg. Corp.
Nikita Patel
Nina Westervelt
NINI DAVIS
NJ Department of Treasury
NJ State Treasurer
Noel Espinosa
NoL *Nuts.com
Nordstrom, Inc.
Norris Do It Best
Nortech Labs
North Carolina Department Of Revenue
North Square
NorthPark Merchants Association
Northwest Registered Agent Inc
Nourayni Sy
Nuts.com
NV Energy South
NYC Department of Finance
NYS DEPT OF TAXATION & FINANCE
NYS Workers' Compensation Board
NYSIF Disability Benefits
O'Neil Langan Architects, PC
Oasis Shipping International HK Ltd
Obaz.com
Obsidian Ironworks
Ocean Law
OCMH Inc.
Office of Finance
Office Y
OfficeTeam
Old Time Candy
Olivia Hogan
Olshan
Olson Visual, Inc.
Olympic Wholesale Electric Supplies
Omar D Call

On Location Inc.
One Colorado Investments LLC
One Kings
Online Labels
Operation Blankets of Love
Orange County Healthcare Agency
Orchard Supply
Ordercup
Oregon Department of Revenue
Orisa B Fonseca
Orkin
Osteria Mozza
Our Heiday
Outsource Special Inspections, Inc.
Ovalandroundmirrors.com
Overnight PC Rep
Overnight Prints
Owen & Associates Inc.
Oxford Properties Group
Pabloimpallari
Pacific Dining Car
Pacific Global Consolidators
Pacific Guardian Life
Packed Pastry
Paladin Security
Pallet Market, Inc.
Palmeri
Pandora
Pandora Bell
Panera Bread
Panjiva, Inc
PapaBubble
Paper Mart
Paper Parasol Press
Paper Source
Papermart
Paramus Health Department
Parcelforce Worldwide
Parking (various)
Part and Sum
Party City
Pasadena Humane Society & SPCA
Pastiglie leone s.r.l
Patriot Electric Inc.
Patty Yang
Paula Zelaya
Pax Tag & Label
Paychex
Paylocity Payroll
Paypal
Paypro USA
Payworks
Peasant
Peconic Bay Properties, Inc
Pedestal Source
Peets Coffee
Pei WEI Asian Diner

Pelle
Pelle Designs LLC
Peng Peng
Penske Truck Leasing Co., L.P.
Penzy's Spices
Performance Operations
Permits Today LLC
Persimmon Media
Personnel Concepts
Pest Elimination Systems Technology Inc.
Peter Elkin
Petmountain
PF Chang's
PFP Holding Company III LLC, as mortgagee
PG&E
Pharmaca Integrative
Phil Littleton
Phillip's Draperies and Curtains, Inc.
Phillips Seafood
Phoenix Management Services, LLC
Pilot Freight Services
Pinkberry
Pinnacle Contracting Corp
Piper Leah Olf
Pizza Hut
Pizzeria Mozza
Pizzicotto
PJ Salvage
Placeholder Tax Agency for NT Tax Code (CAN)
Placeholder Tax Agency for NT Tax Code (US)
Placeholder Tax Agency for POS
Planet 550 Corp
Plum Tree
Poketo
Polar Leasing Company, Inc.
Poolside Bags
Poon Design
Poppin.
PosData Group
Postbox-Inc.com
Postmates Inc.
PP*4811CODE
Prani
Presentation High School
Primo Passo Coffee Co.
printing Designline
Printing Services
Product 360
Professional Image
Prolecto Resources
Promotional Products Association International
Proskauer Rose LLP
Protect You Security
Provantage LLC
Provident Life&Accident
PSE&G
PTL Events

Public Health - TTL
Puur Chocolat
PWC
PWI Construction, Inc.
Pyramid Consulting Group, LLC
Quality Protection Services
Quality Rubber Stamps
Quest Solution
R.N.C. Industries, Inc
Rachel Grove
Rachel Hogan
Rachel Myers
RadioShack
Ralph's
Ratzlaff Construction
RCPI Cleaning Services LLC
Rd Kitchen
Rdio-Rdiocharge.com
Ready Refresh
REANNA NEALON
Recology Golden Gate
Redline Crane, LLC
Redline Mechanical
Rehanna Permanand
Relay
Reliant
Renee Hellman
Rent The Runway
Republic Services
Republix Motor Lines
Restaurant Depot
Restaurantware.com
Retail Construction Services, Inc.
Revenue Services of BC
Rex Freiberger
Reyes Coca Cola Bottling LLC
Reyes Coca-cola Bottling, LLC
RGIS
Rheta Resnick
Ricardo Oliva
RICH LTD.
Richardson Brands Company
Richeers Craft Manufacturing Co.Ltd
Richeers Craft Manufacturing Co.Ltd
Richie Designs
Richie Salazar
Richland School Booster Club
Rieke Packaging
RiskNomics LLC
Rite Aid
RiverPack
RNOT, LLC.
Roaming Hunger Inc
Roast Brentwood
Roast Deli
Robert Delgado
Robin Mendenhall

Rocio Rodriguez
Rock Sugar
Rockhard Concrete
Rolling Stone Tile and Marble
Roman Esparza
Romanengo
Rona Siegel Calligraphy
RongRong Illustration
Rooter Guard, Inc.
Rosa Escobar
Rosanna Imports
Rosario Rodriguez
Rosie O'Neill
Ross Moncur
RSL Associates/4D Executive Search
RSLI
Rubber Stamp Champ
Ruben Hernandez
Ruby Press
Russell Guillory
Ruth Kim Design
Ryan Nelson
Ryan Nelson
S&S Pallets
S.R. Brooks
Sabrina Orlando
Sadid F. Capetillo
Safe Horizon, Inc
Safecart
Saffron
Sagal & Winters
Saia Plumbing & Heating Co.
Sam Eames
Sam Resnick
Sam Ushiro
Samantha Andrews
Samantha Kirkell
San Francisco Chronicle
San Francisco City Option
San Francisco Department of Public Health
San Francisco Planning Department
San Francisco Tax Collector
San Francisco Water, Power and Sewer
SAN GABRIEL VALLEY HUMANE SOCIETY
Sanders, Jamie
Sandra J Thurber
Sandra Malamed
Sandra Valentin
Sanrio
Santa Anita Westfield Property Management LLC
Sapphie Dutty Free
Sarah Linder
Sarin Collins
Sarl Benoit Paris
Saverio Amato
Saw & Associates
Scan Appliance Company

Scarbrough
Scerbo
Schneider National Inc.
Schoko-Dragee GmbH
Scott Reeves Photography
SCP Store
Scratch Off Systems, Inc.
SD Gas
SD Gas
Sean Flanigan
Seattle Search Group
Seattle Search Group LLC
Secaucus Fire Inspections
Secretary of State
Security of Los Angeles
Security of Los Angeles - PA
See Read LLC
Segal + Rea Architecture
Sehee Kim
Sephora Noormand
Serafina Broadway
Serene Investment Management LLC
Serge de Troyer
Severio Amato
Seville Classics Inc
SHANGHAI SUNKEA COMMODITIES CO.,LTD
Shannon Bennett
Shantel Zakaria
Shaun Mir
Shaw Cablesystems
Shawna Birnbaum
Shay Cochrane Photography
Shearsweets.co.uk
Sheet Lables Inc
Shelfwiz
Shell Oil
Shelly Fisher
Shi Jun Ng
Shieldsbag
Shieldsbag
Ship for Less
Shopbop.com
Shophouse
Shopify-Charge.com
Shopkeep.com
Shoppingtown Century
Should I Stay or Should I Go West Productions 4 Inc.
Shree Vallabh Metals
Shulman Hodges & Bastian LLP
Shutterstock.com
SI Testing
Sift Cupcake & Dessert
Sign Engineers, Inc.
Sign Zone
Simon Air Inc
Simon Tamene
SimplexGrinnell

Simply Baked
Simply Optimized
Sinclair & Rush
SK Sales Tax Agency
SkD Broadway LLC
Skinnyties.com
Slanted Door
SM Lock & Key
Smart N Final
Smartecarte.com
Smartsheet Inc.
Smash Hit Displays
Smitten Ice Cream
Smock
Snagit
Sneakpeeq
Sockerbit
Socket
SoHotel
SOLCARGO
SolSource Corp
Sonix
Soo Yi
Soonest Express Inc
Sophia Hui
South Coast Plaza Security Inc.
South Shore Signs
Southern California Edison
SouthPark Mall Limited Partnership
Southwest Air
SP The Light Factory
Sparky Electric Inc
Spazio Caffe
Speaker Guy Inc
Special Contingency Risks, Inc
Specialty Bottle
Specialty Wraps
Spoonflower
Sprayway, Inc
Sprinkles Cupcakes
Sprinkles Icecream
Sq *Andrew's Cheese
Sq *Desti Design-Archipel
SRC Services, Inc.
Stamp-Connection
Stampington & Company
Stamps Store
Standard Chartered
Standard Parking
Stanford Sign & Awning
Stanley Convergent Security Solutions
Staples
Star Light Consulting & Sales
Star Restaurant Equipment
Star Retail Advisors
Starbucks
State of CA DMV

State of Illinois Department of Revenue
State of Maryland Dept of Assessments and Taxation
State of New Jersey - PART
STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS
STAYBEST A.M.S., INC.
Stefano's
Stephanie Meredith
Stephanie Monroney
Steven Borse
Steven Carvajal
Stone Search Group, LLC.
STREET RETAIL INC
Street Retail, Inc
Stribbons
Studio Bel Vetro
Studio Concepts
Stylecareers LLC
Sugar Paper LLC
Sugarfina AR
Sugarfina INC
Sugarfish
Sugarpova
Suitcase Party Inc.
SuiteRetail Inc.
Sun Cha
Sunnylife LLC
Superior Nut Company
Sur LA Table
Surfas Inc
Surveymonkey.com
SUSAN G. KOMEN SOUTHERN NEW ENGLAND
Susan Tang
Sushi Yu and Mi
Suzhou BSW Global Commerce CO., Ltd.
SWA Inflight
Sweet Lulu
Sweet Rose Creamery
Sweet! Candy Shop
SweetWorks Confections LLC
Sy, Criselda
Sydney More
Sylvia Suh
T Forte Visual Communication
T&S Maintenance Co., LLC
T4 Temp Kiosk
Taco Bell
Tactical Cloud
Taime Guido
Tamarind Tribeca
Tanya Estrada
Tar & Roses
Target
Tari Huddleston
Tartine Bakery
TATUM A RANDSTAD COMPANY
Tavern
Taxi (Various)

Taylor Labor Law, P.C., Attorney-Client Trust Account
Technical Transport Inc.
TEMPLE CITY YOUTH DEVELOPMENT BOARD
Tennant Sales
Teresa Cordero
Teri Levine
Teuscher Chocolate
Texas Comptroler of Public Accts
Texas Exposition
Thai Dishes
The Access Partnership, IP
The Beinhaker Law Firm LLC
The Boxery LLC
The Everygirl LLC
The Express Group
The Foundation for Reed Schools
The Frosted Petticoat
The Giannuzzi Group LLP
The Good Twin
The Hartford
The Hinsdale Junior Woman's Club
The Honest Company
The Kit
The Law Offices of Jonathan Sham, PPLC d/b/a Shalom Law , PPLC
The Law Offices of Joseph Manning
The Leukemia & Lymphoma Society
The Leukemia& Lymphoma Society
The Little Next Door
The Lunt Marymor Company
The MAGNES Group Inc.
The Neon Shop
The New York Bagel
The Palace Hotel
The Richlar Partnership
The Second City Box of
The Shave of Beverly Hills
The Social Type
The St. Regis Atlanta
The Town Center at Boca Raton
The Township Of Millburn
The Treat House
The Ultimate Software
The Ultimate Software Group
The UPS Store
The Walt Disney Company (Hong Kong)
The WDK Family Trust
The Webstaurant Store Inc
The Whaling Club
Thierry Jean-Bart
Thimblepress
Think Retail
Thoreau Services
Thorndale Construction Services, Inc.
Thoro Packaging
Thrifty Party Supplies
Ties.com
Tiffany Coley

Tiffany Davis
Tiffini Gillespie
Timberwolff Construction , Inc.
Time Warner Cable
Tina Moreno
Tirzah McMihelk
TJU Construction Inc.
TK Systems
Tokyo Japanese Lifestyle
Tom Hammer Construction, LLC
Tommy Zamecnik
Tony Casillas
Too Faced
Topcashback USA Inc
Toro Pallets Inc.
Toshiba Financial Services
Total Quality Fire & Security  Inc.
Touch-Up Specialties
Tower Beer & Wine
Town of Secaucus
Towne A
Towne All Points
Township of Millburn
Toyota-Lift of Los Angeles
Tracy Wiandt
Trade Services
Trader Joe's (Westchester)
TRADEWIN
Transion Industrial Co., Limited
Trapani Dickins & Associates
Traveler's Insurance
Treasurer and Tax Collector
Tree People
Trendkite Inc
Trends Media Group Inc
Trick Dog
Trois Mec
Troy's Painting
True Food Kitchen
Truelogic Software LLC
TTI Inspections
Tuesday Bassen
TX Corporations Section
TXU Energy
Tyco Integrated Security LLC
Typhoon
U-Haul
U.S. Background Screening, Inc.
U.S. Department of State
Uber
UC Regents
UCLA
UHA
Ultimate Software Group of CAD
Umami Burger
Unicredit S.P.A.
Union Station Investco LLC

Unisan Products LLC
United Air Conditioning & Mechanical
United Airlines
United Concordia
United Legwear & Apparel Co.
United States *BoxCorp
United States Treasury
UnitedHealthcare of California
Universal Custom Display
Universal Flooring Systems, Inc.
Universal Studios Licensing LLC
University Health Alliance
University Women's Club
Uno Digital Screen Press LTD
UNUM
Up Up Creative
Upper Left Photography
Uprinting
UPS Freight
UPS Supply Chain Solutions
Urban Outfitters
Urban Radish
Urth Caffe
US Background Screening, Inc.
US Bank
US Bank Equipment
US Bank National Association
US Customs and Borders
USA Protection
USPS
USPS.com
USPTO
VA Corporation Commission
Vaco Los Angeles, LLC
Van Nuys Awning Co Inc
VanWArren Wallcovering Installations Inc.
Veem
Venchi
Vendome Exhibits
Venmo
Ventresca Design LLC
Verizon Wireless
Veruca Chocolates
VFS Fire & Security Services
Vicente Foods
Videojet Technologies Inc.
Vigen Megervich Plumbing
VigLink
Village Party Store
Villetta
Vincenti Ristorante
Vintage Confections, Inc
Virgin America
Virginia Department of Taxation
Visstun
Viviana Flores
Vortex Industries, Inc.

Vosges Haut - Chocolate
W. Bruce Lawson & Associates LLC
W.B. Mason Co., Inc.
WA Secretary of State
WageWorks
Wahoos
Wallis Annenberg Center
Washington Department of Revenue
Washington Employment Security Department
Washington Gas
Waste Management
Waterfall Creative
We Do It Custom
Weaver Nut Company
Wells Fargo
Wells Fargo (CAD)
Wendys-Sunset
WePackItAll
WEPACKITALL
West Coast Carriers
West Consolidators
Western Extralite Company
Westland Garden State Plaza LP
Westside Pavillion
Westside Pulse
Westside Tow
Whitney Cleland
Wholefoods
William Coile
Willis of New York Inc.
Willis Towers Watson
Willis Towers Watson
Wilpack Packaging
WILSON MANAGEMENT GROUP
Winco Industries
Wing Wah Cake Shop
Wireless Traveler
Wish Charter Elementary
Women Empowered
Wondermade
Wood Expressions
Woodlands Religious Community Inc
Work Safe BC
WORKPLACE SAFETY & INSURANCE BOARD
World Market
World Of Sweets
World Oil
World Packaging Inc
Worldpantry.com
Wurstkuche
Wyzant, Inc
Xcel Mechanical Systems, Inc.
XStamperonline.com
Xu Shi Yuan
Y.O.R Protection
Ya Ya E Favormart
Yamasho Restaurant

Yellow Pages United
Yes Energy Management
Yesenia Aceitano
Your Friend Irene
YRC freight
Yumi Imaizumi
Z Tejas
Zainub Naqvi
Zeena A Freeman
Zenith Abstract, LLC
ZENQ LLC
Zhejiang Dongyang Dingfeng Plastic Co., Ltd.
ZHONG LUN LAW FIRM , SHANGHAI OFFICE
Ziegfeld Ballroom
Zolkin Talerico LLP